# Exhibit D

| Loan Number | Transaction Date | Interest Paid-thru Date | Transaction Code | Code Description | Principal Balance | Transaction Amount | Principal Amount | Interest Amount | Escrow Amount | Late Charge Amount | Escrow Balance | Late Charge Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01/05/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($884.97) | $0.00 |
| | 01/05/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($884.97) | $0.00 |
| | 01/11/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $4,405.00 | $0.00 | $0.00 | $4,405.00 | $0.00 | ($5,289.97) | $0.00 |
| | 01/11/2021 | 09/01/2019 | E96 | Maintenance Tax | $228,889.35 | ($330.32) | $0.00 | $0.00 | ($330.32) | $0.00 | ($5,289.97) | $0.00 |
| | 01/11/2021 | 09/01/2019 | R92 | Receipt For - City Tax | $228,889.35 | ($4,074.68) | $0.00 | $0.00 | ($4,074.68) | $0.00 | ($4,959.65) | $0.00 |
| | 02/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($5,438.85) | $0.00 |
| | 02/02/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($5,438.85) | $0.00 |
| | 03/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($5,587.73) | $0.00 |
| | 03/02/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($5,587.73) | $0.00 |
| | 03/18/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,350.74 | $0.00 | $0.00 | $1,350.74 | $0.00 | ($6,938.47) | $0.00 |
| | 03/18/2021 | 03/01/2021 | R92 | Receipt For - City Tax | $228,889.35 | ($1,350.74) | $0.00 | $0.00 | ($1,350.74) | $0.00 | ($6,938.47) | $0.00 |
| | 04/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($7,087.35) | $0.00 |
| | 04/02/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($7,087.35) | $0.00 |
| | 04/26/2021 | | FB | | $0.00 | $60.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | 05/04/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($7,236.23) | $0.00 |
| | 05/04/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($7,236.23) | $0.00 |
| | 06/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($7,385.11) | $0.00 |
| | 06/02/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($7,385.11) | $0.00 |
| | 07/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($7,533.99) | $0.00 |
| | 07/02/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($7,533.99) | $0.00 |
| | 07/08/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,283.00 | $0.00 | $0.00 | $1,283.00 | $0.00 | ($8,816.99) | $0.00 |
| | 07/08/2021 | 07/01/2021 | E20 | Hazard Insurance | $228,889.35 | ($1,283.00) | $0.00 | $0.00 | ($1,283.00) | $0.00 | ($8,816.99) | $0.00 |
| | 08/03/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $148.88 | $0.00 | $0.00 | $148.88 | $0.00 | ($8,965.87) | $0.00 |
| | 08/03/2021 | 08/01/2021 | E56 | FHA Insurance | $228,889.35 | ($148.88) | $0.00 | $0.00 | ($148.88) | $0.00 | ($8,965.87) | $0.00 |
| | 09/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($9,112.01) | $0.00 |
| | 09/02/2021 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($9,112.01) | $0.00 |
| | 09/21/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,491.22 | $0.00 | $0.00 | $1,491.22 | $0.00 | ($10,603.23) | $0.00 |
| | 09/21/2021 | 09/01/2021 | R92 | Receipt For - City Tax | $228,889.35 | ($1,491.22) | $0.00 | $0.00 | ($1,491.22) | $0.00 | ($10,603.23) | $0.00 |
| | 10/05/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($10,749.37) | $0.00 |
| | 10/05/2021 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($10,749.37) | $0.00 |
| | 11/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($10,895.51) | $0.00 |
| | 11/02/2021 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($10,895.51) | $0.00 |
| | 12/02/2021 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($11,041.65) | $0.00 |
| | 12/02/2021 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($11,041.65) | $0.00 |
| | 01/04/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($11,187.79) | $0.00 |
| | 01/04/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($11,187.79) | $0.00 |
| | 02/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($11,333.93) | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($11,333.93) | $0.00 |
| 03/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($11,480.07) | $0.00 |
| 03/02/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($11,480.07) | $0.00 |
| 03/22/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,491.21 | $0.00 | $0.00 | $1,491.21 | $0.00 | ($12,971.28) | $0.00 |
| 03/22/2022 | 03/01/2022 | R92 | Receipt For - City Tax | $228,889.35 | ($1,491.21) | $0.00 | $0.00 | ($1,491.21) | $0.00 | ($12,971.28) | $0.00 |
| 04/04/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($13,117.42) | $0.00 |
| 04/04/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($13,117.42) | $0.00 |
| 04/18/2022 | 09/01/2020 | UI | Uncollected items which include interest and late charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/03/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($13,263.56) | $0.00 |
| 05/03/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($13,263.56) | $0.00 |
| 05/16/2022 | 09/01/2020 | UI | Uncollected items which include interest and late charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($13,409.70) | $0.00 |
| 06/02/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($13,409.70) | $0.00 |
| 06/16/2022 | 09/01/2020 | UI | Uncollected items which include interest and late charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/29/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,453.00 | $0.00 | $0.00 | $1,453.00 | $0.00 | ($14,862.70) | $0.00 |
| 06/29/2022 | 07/01/2022 | E20 | Hazard Insurance | $228,889.35 | ($1,453.00) | $0.00 | $0.00 | ($1,453.00) | $0.00 | ($14,862.70) | $0.00 |
| 07/05/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($15,008.84) | $0.00 |
| 07/05/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($15,008.84) | $0.00 |
| 07/18/2022 | 09/01/2020 | UI | Uncollected items which include interest and late charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $146.14 | $0.00 | $0.00 | $146.14 | $0.00 | ($15,154.98) | $0.00 |
| 08/02/2022 | 08/01/2022 | E56 | FHA Insurance | $228,889.35 | ($146.14) | $0.00 | $0.00 | ($146.14) | $0.00 | ($15,154.98) | $0.00 |
| 08/31/2022 | | FB | | $0.00 | $111.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/31/2022 | | FB | | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/31/2022 | | FB | | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/31/2022 | | FB | | $0.00 | $1,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/31/2022 | | FB | | $0.00 | $425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($15,298.27) | $0.00 |
| 09/02/2022 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($15,298.27) | $0.00 |
| 09/28/2022 | | FB | | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/04/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($15,441.56) | $0.00 |
| 10/04/2022 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($15,441.56) | $0.00 |
| 10/11/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $1,570.44 | $0.00 | $0.00 | $1,570.44 | $0.00 | ($17,012.00) | $0.00 |
| 10/11/2022 | 09/01/2022 | R92 | Receipt For - City Tax | $228,889.35 | ($1,570.44) | $0.00 | $0.00 | ($1,570.44) | $0.00 | ($17,012.00) | $0.00 |
| 11/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($17,155.29) | $0.00 |
| 11/02/2022 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($17,155.29) | $0.00 |
| 12/02/2022 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($17,298.58) | $0.00 |
| 12/02/2022 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($17,298.58) | $0.00 |
| 12/08/2022 | | FB | | $0.00 | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/08/2022 | | FB | | $0.00 | $24.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Date 2 | Code | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/2022 | | FB | | $0.00 | $8.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/08/2022 | | FB | | $0.00 | $1.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/08/2022 | | FB | | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/04/2023 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($17,441.87) | $0.00 |
| 01/04/2023 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($17,441.87) | $0.00 |
| 01/23/2023 | 09/01/2020 | E01 | Escrow refund from enmass escrow analysis | $228,889.35 | $143.29 | $0.00 | $0.00 | $143.29 | $0.00 | ($17,585.16) | $0.00 |
| 01/23/2023 | 08/01/2023 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($17,585.16) | $0.00 |
| 02/02/2023 | 09/01/2020 | AA | Administrative Adjustment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/02/2023 | 09/01/2020 | SR | Single Item Receipt | $0.00 | $0.00 | $228,889.35 | $0.00 | $17,585.16 | $0.00 | $0.00 | $0.00 |
| 02/02/2023 | 09/01/2020 | R00 | | $228,889.35 | $0.00 | $0.00 | $0.00 | ($17,585.16) | $0.00 | ($17,585.16) | $0.00 |
| 02/08/2023 | 09/01/2020 | AA | Administrative Adjustment | $228,889.35 | $0.00 | $0.00 | $0.00 | ($17,585.16) | $0.00 | ($17,585.16) | $0.00 |
| 02/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/04/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($17,728.45) | $0.00 |
| 03/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/29/2023 | 08/01/2020 | E92 | City Tax | $228,889.35 | ($1,570.43) | $0.00 | $0.00 | ($1,570.43) | $0.00 | ($19,298.88) | $0.00 |
| 04/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($19,442.17) | $0.00 |
| 04/18/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($19,585.46) | $0.00 |
| 05/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($19,728.75) | $0.00 |
| 06/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($19,872.04) | $0.00 |
| 07/18/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 08/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($143.29) | $0.00 | $0.00 | ($143.29) | $0.00 | ($20,015.33) | $0.00 |
| 08/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/05/2023 | 08/01/2020 | E56 | | $228,889.35 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($20,155.64) | $0.00 |
| 09/12/2023 | 08/01/2020 | E20 | Hazard Insurance | $228,889.35 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($20,416.96) | $0.00 |
| 09/13/2023 | 08/01/2020 | E20 | Hazard Insurance | $228,889.35 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($20,678.28) | $0.00 |
| 09/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 09/22/2023 | 08/01/2020 | E92 | City Tax | $228,889.35 | ($1,945.70) | $0.00 | $0.00 | ($1,945.70) | $0.00 | ($22,623.98) | $0.00 |
| 09/27/2023 | 08/01/2020 | E20 | Hazard Insurance | $228,889.35 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($22,885.30) | $0.00 |
| 10/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($23,025.61) | $0.00 |
| 10/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/26/2023 | 08/01/2020 | E20 | Hazard Insurance | $228,889.35 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($23,286.93) | $0.00 |
| 11/04/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($23,427.24) | $0.00 |

| Date | Date | Code | Description | | | | | | | | |
|------|------|------|-------------|--|--|--|--|--|--|--|--|
| 11/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/28/2023 | 08/01/2020 | E20 | Hazard Insurance | $228,889.35 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($23,688.56) | $0.00 |
| 12/05/2023 | 08/01/2020 | E56 | FHA Insurance | $228,889.35 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($23,828.87) | $0.00 |
| 12/17/2023 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/27/2023 | 08/01/2020 | SR | Single Item Receipt | $228,889.35 | $7,191.47 | $0.00 | $0.00 | $0.00 | $0.00 | ($23,828.87) | $0.00 |
| 12/27/2023 | 08/01/2020 | CT | Curtailment | $221,697.88 | $0.00 | $7,191.47 | $0.00 | $0.00 | $0.00 | ($23,828.87) | $0.00 |
| 12/27/2023 | 08/01/2020 | UFU | Unapplied | $0.00 | $7,191.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/27/2023 | 08/01/2020 | UFU | Unapplied | $0.00 | ($7,191.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/01/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($24,090.19) | $0.00 |
| 01/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($24,230.50) | $0.00 |
| 01/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 01/26/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($24,491.82) | $0.00 |
| 02/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($24,632.13) | $0.00 |
| 02/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 02/28/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($24,893.45) | $0.00 |
| 03/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($25,033.76) | $0.00 |
| 03/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/20/2024 | 08/01/2020 | E92 | City Tax | $221,697.88 | ($1,945.69) | $0.00 | $0.00 | ($1,945.69) | $0.00 | ($26,979.45) | $0.00 |
| 03/27/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($27,240.77) | $0.00 |
| 04/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($27,381.08) | $0.00 |
| 04/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/26/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($27,642.40) | $0.00 |
| 05/04/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($27,782.71) | $0.00 |
| 05/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/29/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($28,044.03) | $0.00 |
| 06/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($28,184.34) | $0.00 |
| 06/18/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/26/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($261.32) | $0.00 | $0.00 | ($261.32) | $0.00 | ($28,445.66) | $0.00 |
| 07/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($28,585.97) | $0.00 |
| 07/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 07/26/2024 | 08/01/2020 | E20 | Hazard Insurance | $221,697.88 | ($552.34) | $0.00 | $0.00 | ($552.34) | $0.00 | ($29,138.31) | $0.00 |
| 08/05/2024 | 08/01/2020 | E56 | FHA Insurance | $221,697.88 | ($140.31) | $0.00 | $0.00 | ($140.31) | $0.00 | ($29,278.62) | $0.00 |
| 08/17/2024 | 08/01/2020 | SLC | When the account is selected for Report 83.02, and the Report Flag does not equal 'L' | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total:** | | | | | ($2,142.71) | $236,080.82 | $0.00 | ($29,278.62) | $0.00 | | |

███████████████████████████████████                          LOAN HISTORY Y-T-D
                              T11 12/31/19

PAGE  ████████████

  LN#  ████████████████    SARA OHMEIS
EMP 0

                                              42 SUMMER ST
BIDDEFORD          ME 04005

  1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC    SUSPENSE    ADV BAL   REPL RES   HUD
BAL    LC BAL  INT DUE DUE DATE HUD PRT OF M
    231,532.57     .00      683.62      .00        .00        .00       .00
.00     .00      .00 01-01-20   .00 EF 3

   P & I 1ST  P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN    BSC  A & H    LIFE
MISC    REP RES  TOT PAYMT INT RATE DT BM
   1146.34     .00      .00      .00    97.17  151.51    .00  .00    .00 0    .00 0
.00 0      .00   1395.02 .0425000  1 9

   1ST ORIG MTG   2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN    DEF INT
BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
    233,025          0       233,025.00     2         ████████████████████
0.00          0.00          0         0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT
PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
              ████████████████████             N/07-30-19   ████████████████

  PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS
CAUS  RI-HDR-SW  1ST-DUE-DT  REO STAT/COMPL DT
   12           N                .00
09-19

  IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO
PURGE FLAG/YR  BNKRPT STAT  LAST DEF DUE
    6.53          .00          .00              .00              .00
08-49

  REC CORP ADV BAL  3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC
STMT CODE / DATE  LOSS MIT STATUS/COMPL DATE
    .00                .00

  DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL PRINCIPAL  INTEREST   ESCROW    ESCROW
ADVANCE  STATUS    STATUS  UNEARNED   OTHER   CFD
  DATE  DATE   TR NO  RECEIVED    PAID    BALANCE    PAID      PAID     BALANCE
BALANCE  AMOUNT   BALANCE  INT-BAL.  AMOUNTS DCT
  BAL-FWD                                 233025.00                       .00
.00          .00          .00      .00 WB
  09-19 07-30 1 42  1       .00  233025.00-  233025.00     .00      .00     .00
.00      .00      .00      .00 WB1

BATCH  1  EDIT-SEQ 305039
  09-19 07-30 1 43  2       .00       .00  233025.00  189.91      .00     .00
.00      .00      .00      .00 WB1
                              REASON
BATCH  1  EDIT-SEQ 305040
  09-19 07-30 1 70  3  1337.64       .00  233025.00     .00  1337.64  1337.64
.00      .00      .00      .00 WB1

BATCH 98Y EDIT-SEQ 305044
  09-19 09-04 1 73  1  1395.02    321.04  232703.96  825.30   248.68  1586.32
.00      .00      .00      .00 WB1

```
PRV-PD FROM: 07-30-19  THRU: 09-04-19

1.72 P

145.64 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 08-20 09-05 3 10  1      CHECK #206946   MICR CHECK #0002206946   151.51- 1434.81
PAYEE CD F.H.A.

 .06 P
 10-19 09-30 1 60  1       3.06        .00  232703.96       .00      3.06  1437.87
 .00     .00       .00       .00      .00 WB1

 08-20 10-02 3 10  1     CHECK #WIRE                               151.51- 1286.36
PAYEE CD F.H.A.

 .10 P
 10-19 10-09 1 73  1    1395.02     322.18  232381.78   824.16    248.68  1535.04
 .00     .00       .00       .00      .00 WB1


PRV-PD FROM: 09-04-19  THRU: 10-09-19

.32 P

145.44 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 11-19 10-09 1 75  2     200.00     200.00  232181.78       .00       .00  1535.04
 .00     .00       .00       .00      .00 WB1

PRV-PD FROM: 10-09-19  THRU: 10-09-19
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 08-20 11-04 3 10  1     CHECK #WIRE                               151.51- 1383.53
PAYEE CD F.H.A.

1.42 P
 11-19 11-18 1 52  1        .00        .00  232181.78       .00       .00  1383.53
 .00     .00       .00       .00    45.85- 11
```

LOAN HISTORY Y-T-D

12/31/19

LOAN-NO (CONT'D)
PAGE ▮▮▮▮▮▮▮

LN#   ▮▮▮▮▮▮▮   SARA OHMEIS
EMP 0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT | | | | |

.00 WB

00-00 11-19 3 07  1    CHECK #432532    MICR CHECK #0002432532    1049.23-   334.30
PAYEE CD

.74 P
11-19 11-22 1 73  1    1440.87    324.03    231857.75    822.31    248.68    582.98
.00     .00     .00     .00    45.85  11

.00 WB

PRV-PD FROM: 10-09-19  THRU: 11-22-19

.04 P

145.11 AA
                     SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
08-20 12-03 3 10  1    CHECK #WIRE                     151.51-   431.47
PAYEE CD F.H.A.

.23 P
12-19 12-10 1 73  1    1395.02    325.18    231532.57    821.16    248.68    680.15
.00     .00     .00     .00     .00 WB1

PRV-PD FROM: 11-22-19  THRU: 12-10-19

.11 P

144.91 AA
                     SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
01-20 12-31 1 60  1    3.47     .00    231532.57     .00    3.47    683.62
.00     .00     .00     .00     .00 WB1

REQ-BY TOTALS    7,170.10                3,482.84
.00             585.84
     Y/E              1,492.43                2,338.89

OTHER AMOUNT CODES:
A =FHA-PENALTY          B =                C =235-FEE          D =
E =CHG-OWNER-FEE-PD    F =MISC
G =SER-INT-PD TO POOL  H =                I =A-H-PD           J =LIFE-PD
K =INT-DUE-PD          L =
M =ADVANCE-EFF-DATE    N =ADVANCE-MEMO-AMT  O =                P =ACCRUED-IOE/IORE
Q =SCHED-PMT-DUE-AMT   R =UE-INT-AMT
S =CR-LIFE-AMT         T =ORIG-FEE-AMT    U =REAPPLICATION-FEE V =ESCROW-ADVANCE
W =SUSPENSE            X =REPLACEMENT-RESERVE

```
 Y =HUD-FUND              Z =RESTRICTED-ESCROW  AA=SER-FEE-PD         AB=DEF/CAP-INT-PD
AC=LF-DEF/CAP-INT-PD      AD=CHECK-NO
 AE=DEF/CAP-INT-LTD-PD AF=LF-DEF/CAP-INT-LTD AG=SUB-CODE              AH=
AI=                      AJ=DEF-INT-ADJ-FLAG
 AK=ADV-AMT-RECD          AL=TRAN-SOURCE       AM=IOC-SPEC-INT-PD    AN=NON-REC-CORP-ADV
AO=                      AP=DATE-STAMP
 AQ=TIME-STAMP           AR=MTGR-REC-CORP-ADV AS=PREV-POSTED         AT=3RD-REC=CORP-ADV
AU=                      AV=
 AW=                     AX=                  AY=ADJ YE 1098 IND    AZ=
 P1=1ST PRIN BAL         P2=2ND PRIN BAL      WB=SUSP BAL
 FEE CODES:               1=LATE-CHARGE        2=BAD-CK-FEE          3=CHG-OWNER
$=ELOC-FEE
```

```
                                                                          LOAN HISTORY Y-T-D
████████████████████████████  ████████████████
                              12/31/20

PAGE
0LN#   ████████████        SARA OHMEIS
EMP 0  ████████████
                                                    42 SUMMER ST
BIDDEFORD            ME 04005
01ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC     SUSPENSE     ADV BAL   REPL RES  HUD
BAL     LC BAL  INT DUE DUE DATE HUD PRT OF M
    228,889.35     .00        .00        .00          .00       736.09        .00
.00    .00      .00 09-01-20    .00 EF P
0 P & I 1ST P&I 2ND  CO TAX CITY TAX  HAZ INS   M I P    LIEN   BSC A & H    LIFE
MISC   REP RES  TOT PAYMT INT RATE DT BM
    1146.34     .00     .00      97.17 151.51      .00   .00     .00 0    .00 0
.00 0    .00    1395.02 .0425000  1 9
0  1ST ORIG MTG  2ND ORIG MTG      PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN    DEF INT
BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
    233,025        0          231,532.57     2            ████████████████
0.00        0.00    0        0
0ASSUM-DT XFER-DEED FHA-SEC/NUM    LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE    SALE-ID EXEMPT
PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                        ████████████████        N/07-30-19  ████████████
0PMT PERIOD  1098-DET-HIST   POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR   REAS
CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
     12            N              .00
09-19
0IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD    NO
PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
        2.45            .00              .00              .00
08-49
0REC CORP ADV BAL   3RD REC CORP ADV BAL    FORECL WKST CODE/REINSTATE DATE    INIT ESC
STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
         .00                .00
A
0 DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL   INTEREST   ESCROW     ESCROW
ADVANCE STATUS    STATUS UNEARNED   OTHER  CFD
 DATE  DATE   TR NO  RECEIVED    PAID    BALANCE     PAID      PAID    BALANCE
BALANCE AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT
 BAL-FWD                          231532.57                           683.62
.00         .00        .00      .00 WB
 08-20 01-03 3 10  1    CHECK #WIRE                          151.51-   532.11
PAYEE CD F.H.A.

.07 P
 01-20 01-13 1 73  1    1395.02   326.33  231206.24   820.01   248.68   780.79
.00    .00      .00       .00     .00 WB1

PRV-PD FROM: 12-10-19  THRU: 01-13-20

.11 P

144.71 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 08-20 02-04 3 10  1    CHECK #WIRE                          151.51-   629.28
PAYEE CD F.H.A.

.37 P
 02-20 02-18 1 52  1      .00       .00  231206.24     .00      .00    629.28
.00    .00      .00       .00    45.85- 11
```

```
.00 WB
 08-20 03-03 3 10  1     CHECK #WIRE                         151.51-   477.77
PAYEE CD F.H.A.

.38 P
 02-20 03-16 1 52  1        .00        .00  231206.24     .00      .00   477.77
.00      .00       .00        .00    45.85- 11

.00 WB
 02-20 03-31 1 60  1       1.22        .00  231206.24     .00     1.22   478.99
.00      .00       .00        .00      .00 WB1
 08-20 04-02 3 10  1     CHECK #WIRE                         151.51-   327.48
PAYEE CD F.H.A.

.02 P
 02-20 04-14 1 73  1    2790.04     327.48  230878.76  818.86   248.68   576.16
.00      .00       .00        .00      .00 WB1

PRV-PD FROM: 01-13-20  THRU: 04-14-20

.08 P

144.50 AA

                  SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 03-20 04-14 1 73  2        .00     328.64  230550.12  817.70   248.68   824.84
.00      .00       .00        .00      .00 WB1

PRV-PD FROM: 04-14-20  THRU: 04-14-20
```

████████████████████████████████████                LOAN HISTORY Y-T-D
█████████████████████████████████ T11 12/31/20

```
 LOAN-NO (CONT'D)
PAGE
0LN#  ██████████        SARA OHMEIS
EMP 0
0 DUE  PROC  TP   SQ    AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW
ADVANCE STATUS     STATUS  UNEARNED    OTHER   CFD
 DATE  DATE  TR NO  RECEIVED      PAID      BALANCE    PAID      PAID     BALANCE
BALANCE AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT

144.30 AA

                  SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 04-16 1 52  1        .00        .00  230550.12     .00      .00   824.84
.00      .00       .00        .00    45.85- 11

.00 WB
 03-20 04-20 1 48  1        .00     328.64- 230878.76  817.70-  248.68-  576.16
.00      .00       .00        .00      .00 WB1

.11 P

144.30-AA

99901     AD

BATCH 2DM EDIT-SEQ 843626
 02-20 04-20 1 48  2        .00     327.48- 231206.24  818.86-  248.68-  327.48
.00      .00       .00        .00      .00 WB1

144.50-AA
```

```
99901     AD

BATCH 2DM EDIT-SEQ 843627
 02-20 04-29 1 73  1     2927.59     327.48   230878.76   818.86   248.68    576.16
.00      .00       .00        .00    137.55 11

.00 WB

PRV-PD FROM: 01-13-20  THRU: 04-29-20

.06 P

144.50 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 03-20 04-29 1 73  2        .00     328.64   230550.12   817.70   248.68    824.84
.00      .00       .00        .00      .00 WB1

PRV-PD FROM: 04-29-20  THRU: 04-29-20

144.30 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 04-29 1 73  3      25.00        .00   230550.12      .00       .00    824.84
.00      .00       .00        .00     25.00 21

.00 WB
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 08-20 05-04 3 10  1     CHECK #WIRE                      151.51-   673.33
PAYEE CD F.H.A.

.09 P
 04-20 05-18 1 52  1        .00        .00   230550.12      .00       .00    673.33
.00      .00       .00        .00     45.85- 11

.00 WB
 08-20 06-02 3 10  1     CHECK #WIRE                      151.51-   521.82
PAYEE CD F.H.A.

.42 P
 04-20 06-16 1 52  1        .00        .00   230550.12      .00       .00    521.82
.00      .00       .00        .00     45.85- 11

.00 WB
 04-20 06-30 1 60  1       1.09        .00   230550.12      .00      1.09    522.91
.00      .00       .00        .00      .00 WB1
 08-20 07-02 3 10  1     CHECK #WIRE                      151.51-   371.40
PAYEE CD F.H.A.

.02 P
 04-20 07-16 1 52  1        .00        .00   230550.12      .00       .00    371.40
.00      .00       .00        .00     45.85- 11

.00 WB
 07-20 07-17 3 51  1     CHECK #253651   MICR CHECK #0003253651 1178.00-   806.60-
PAYEE CD E6971

.12 P
 04-20 07-17 1 61  2     806.60        .00   230550.12      .00    806.60       .00
806.60      .00       .00        .00      .00 WB1
```

```
 07-21 07-22 3 51  1     CHECK #268362   MICR CHECK #0003268362   426.00-   426.00-
PAYEE CD E6971
 04-20 07-22 1 61  2      426.00        .00  230550.12      .00   426.00      .00
1232.60      .00      .00      .00      .00 WB1
 04-20 07-24 1 73  1     1532.57    329.81  230220.31   816.53   248.68   248.68
1232.60      .00      .00      .00   137.55  11
```

.00 WB

PRV-PD FROM: 04-29-20  THRU: 07-24-20

████████████████████████████                         LOAN HISTORY Y-T-D
██████████████ T11 12/31/20

 LOAN-NO (CONT'D)
PAGE
0LN#  ███████████
EMP 0
0 DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL   INTEREST   ESCROW    ESCROW
ADVANCE STATUS    STATUS UNEARNED    OTHER   CFD
  DATE  DATE   TR NO  RECEIVED     PAID    BALANCE      PAID      PAID    BALANCE
BALANCE AMOUNT  BALANCE  INT-BAL.  AMOUNTS DCT

144.09 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 07-24 1 68  2      .00        .00  230220.31      .00   248.68-      .00
983.92      .00      .00      .00      .00 WB1

248.68 V

BATCH OTD EDIT-SEQ 999999
 08-20 08-04 3 10  1     CHECK #WIRE                          151.51-   151.51-
PAYEE CD F.H.A.
 05-20 08-04 1 61  2      151.51        .00  230220.31      .00   151.51      .00
1135.43      .00      .00      .00      .00 WB1
 05-20 08-19 1 73  1     5640.08    330.98  229889.33   815.36   248.68   248.68
1135.43      .00      .00      .00   60.00  61

.00 WB

PRV-PD FROM: 07-24-20  THRU: 08-19-20

143.89 AA

BATCH 5PA EDIT-SEQ 669134
 05-20 08-19 1 68  2      .00        .00  229889.33      .00   248.68-      .00
886.75      .00      .00      .00      .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 06-20 08-19 1 73  3      .00     332.15  229557.18   814.19   248.68   248.68
886.75      .00      .00      .00      .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.68 AA

BATCH 5PA EDIT-SEQ 669134
 06-20 08-19 1 68  4      .00        .00  229557.18      .00   248.68-      .00
638.07      .00      .00      .00      .00 WB1

248.68 V
```

SARA OHMEIS

```
BATCH 5PA EDIT-SEQ 669134
 07-20 08-19 1 73  5        .00     333.32  229223.86  813.02   248.68     248.68
638.07     .00       .00       .00      .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.47 AA

BATCH 5PA EDIT-SEQ 669134
 07-20 08-19 1 68  6        .00        .00  229223.86     .00   248.68-       .00
389.39     .00       .00       .00      .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 08-20 08-19 1 73  7        .00     334.51  228889.35  811.83   248.68     248.68
389.39     .00       .00       .00      .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.26 AA

BATCH 5PA EDIT-SEQ 669134
 08-20 08-19 1 68  8        .00        .00  228889.35     .00   248.68-       .00
140.71     .00       .00       .00      .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 08-21 09-02 3 10  1     CHECK #WIRE                      148.88-    148.88-
PAYEE CD F.H.A.
 09-20 09-02 1 61  2     148.88       .00  228889.35     .00   148.88       .00
289.59     .00       .00       .00      .00 WB1
 09-20 09-30 1 60  1       .14        .00  228889.35     .00     .14       .14
289.59     .00       .00       .00      .00 WB1
 09-20 10-01 1 68  1        .00       .00  228889.35     .00     .14-       .00
289.45     .00       .00       .00      .00 WB1

.14 V

BATCH CPI EDIT-SEQ 999999
 08-21 10-02 3 10  1     CHECK #WIRE                      148.88-    148.88-
PAYEE CD F.H.A.
 09-20 10-02 1 61  2     148.88       .00  228889.35     .00   148.88       .00
438.33     .00       .00       .00      .00 WB1
 08-21 11-03 3 10  1     CHECK #WIRE                      148.88-    148.88-
PAYEE CD F.H.A.
 09-20 11-03 1 61  2     148.88       .00  228889.35     .00   148.88       .00
587.21     .00       .00       .00      .00 WB1
 08-21 12-02 3 10  1     CHECK #WIRE                      148.88-    148.88-
PAYEE CD F.H.A.
 09-20 12-02 1 61  2     148.88       .00  228889.35     .00   148.88       .00
736.09     .00       .00       .00      .00 WB1
```

████████████████████████████████████████ 12/31/20                    LOAN HISTORY Y-T-D

```
 LOAN-NO (CONT'D)
PAGE
0LN#   ████████████        SARA OHMEIS
EMP 0
0 DUE  PROC  TP   SQ     AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST   ESCROW     ESCROW
ADVANCE  STATUS       STATUS  UNEARNED    OTHER    CFD
```

```
 DATE    DATE    TR NO   RECEIVED     PAID     BALANCE      PAID      PAID     BALANCE
BALANCE  AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT
0REQ-BY TOTALS    16,292.38                      6,527.50
.00              2,482.29
   Y/E                     2,643.22                          2,727.98
0OTHER AMOUNT CODES:
 A =FHA-PENALTY        B =                C =235-FEE          D =
E =CHG-OWNER-FEE-PD    F =MISC
 G =SER-INT-PD TO POOL H =               I =A-H-PD           J =LIFE-PD
K =INT-DUE-PD          L =
 M =ADVANCE-EFF-DATE   N =ADVANCE-MEMO-AMT  O =              P =ACCRUED-IOE/IORE
Q =SCHED-PMT-DUE-AMT   R =UE-INT-AMT
 S =CR-LIFE-AMT        T =ORIG-FEE-AMT    U =REAPPLICATION-FEE  V =ESCROW-ADVANCE
W =SUSPENSE            X =REPLACEMENT-RESERVE
 Y =HUD-FUND           Z =RESTRICTED-ESCROW  AA=SER-FEE-PD     AB=DEF/CAP-INT-PD
AC=LF-DEF/CAP-INT-PD   AD=CHECK-NO
 AE=DEF/CAP-INT-LTD-PD AF=LF-DEF/CAP-INT-LTD AG=SUB-CODE       AH=
AI=                   AJ=DEF-INT-ADJ-FLAG
 AK=ADV-AMT-RECD       AL=TRAN-SOURCE     AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV
AO=                   AP=DATE-STAMP
 AQ=TIME-STAMP         AR=MTGR-REC-CORP-ADV AS=PREV-POSTED    AT=3RD-REC=CORP-ADV
AU=                   AV=
 AW=                   AX=                AY=ADJ YE 1098 IND  AZ=
 P1=1ST PRIN BAL       P2=2ND PRIN BAL    WB=SUSP BAL
 FEE CODES:            1=LATE-CHARGE       2=BAD-CK-FEE        3=CHG-OWNER
$=ELOC-FEE
```

█████████████████████████  12/31/20   ████████        LOAN HISTORY Y-T-D

```
PAGE
0LN#    ███████████    SARA OHMEIS
EMP 0
                                                42 SUMMER ST
BIDDEFORD          ME 04005
01ST MTGE PRIN 2ND MTGE PRIN  ESC BAL    REST ESC   SUSPENSE     ADV BAL    REPL RES   HUD
BAL    LC BAL  INT DUE DUE DATE HUD PRT OF M
     228,889.35      .00        .00       .00       .00     736.09      .00
.00    .00     .00 09-01-20    .00 EF P
0 P & I 1ST P&I 2ND  CO TAX CITY TAX  HAZ INS   M I P    LIEN   BSC A & H    LIFE
MISC    REP RES  TOT PAYMT INT RATE DT BM
    1146.34     .00    .00      97.17 151.51     .00  .00    .00 0    .00 0
.00 0    .00   1395.02 .0425000  1 9
0  1ST ORIG MTG  2ND ORIG MTG    PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN    DEF INT
BAL   PRIOR YR PPD INT  PPD INT IND  GPM ORG
      233,025      0        231,532.57     2      ████████████████████
0.00       0.00      0          0
0ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT
PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                                           N/07-30-19   ████████
0PMT PERIOD  1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS
CAUS  RI-HDR-SW  1ST-DUE-DT  REO STAT/COMPL DT
   12         N
09-19
0IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD  NO
PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
     2.45                    .00            .00               .00
08-49
0REC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC
STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
        .00                    .00
A
0 DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL   INTEREST   ESCROW    ESCROW
ADVANCE  STATUS    STATUS  UNEARNED    OTHER  CFD
  DATE  DATE   TR NO  RECEIVED    PAID    BALANCE     PAID      PAID    BALANCE
BALANCE  AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT
  BAL-FWD                           231532.57                         683.62
.00            .00        .00       .00 WB
  08-20 01-03 3 10  1    CHECK #WIRE                     151.51-   532.11
PAYEE CD F.H.A.

.07 P
  01-20 01-13 1 73  1   1395.02    326.33  231206.24   820.01   248.68   780.79
.00     .00      .00        .00      .00 WB1


PRV-PD FROM: 12-10-19  THRU: 01-13-20


.11 P

144.71 AA

                 SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
  08-20 02-04 3 10  1    CHECK #WIRE                     151.51-   629.28
PAYEE CD F.H.A.

.37 P
  02-20 02-18 1 52  1     .00       .00  231206.24     .00      .00   629.28
.00    .00     .00       .00    45.85- 11
```

```
.00 WB

 08-20 03-03 3 10  1     CHECK #WIRE                          151.51-   477.77
PAYEE CD F.H.A.

.38 P
 02-20 03-16 1 52  1          .00          .00  231206.24        .00       .00   477.77
.00      .00       .00        .00    45.85- 11

.00 WB

 02-20 03-31 1 60  1         1.22          .00  231206.24        .00      1.22   478.99
.00      .00       .00        .00     .00 WB1
 08-20 04-02 3 10  1     CHECK #WIRE                          151.51-   327.48
PAYEE CD F.H.A.

.02 P
 02-20 04-14 1 73  1      2790.04      327.48  230878.76    818.86    248.68   576.16
.00      .00       .00        .00     .00 WB1


PRV-PD FROM: 01-13-20  THRU: 04-14-20


.08 P

144.50 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 03-20 04-14 1 73  2          .00      328.64  230550.12    817.70    248.68   824.84
.00      .00       .00        .00     .00 WB1

PRV-PD FROM: 04-14-20  THRU: 04-14-20
```

```
                                     12/31/20

 LOAN-NO (CONT'D)
PAGE
0LN#                   SARA OHMEIS
EMP 0
0 DUE   PROC TP  SQ    AMOUNT   PRINCIPAL PRINCIPAL  INTEREST  ESCROW    ESCROW
ADVANCE  STATUS    STATUS  UNEARNED    OTHER    CFD
 DATE  DATE   TR NO  RECEIVED     PAID    BALANCE     PAID      PAID   BALANCE
BALANCE AMOUNT    BALANCE  INT-BAL.   AMOUNTS DCT

144.30 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 04-16 1 52  1          .00  230550.12        .00       .00   824.84
.00      .00       .00        .00    45.85- 11

.00 WB
 03-20 04-20 1 48  1          .00      328.64- 230878.76    817.70-   248.68-   576.16
.00      .00       .00        .00     .00 WB1

.11 P

144.30-AA

99901    AD

BATCH 2DM EDIT-SEQ 843626
 02-20 04-20 1 48  2          .00      327.48- 231206.24    818.86-   248.68-   327.48
.00      .00       .00        .00     .00 WB1
```

144.50-AA

99901    AD

BATCH 2DM EDIT-SEQ 843627
 02-20 04-29 1 73  1    2927.59    327.48   230878.76   818.86   248.68    576.16
.00    .00    .00    .00   137.55  11

.00 WB

PRV-PD FROM: 01-13-20  THRU: 04-29-20

.06 P

144.50 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 03-20 04-29 1 73  2    .00    328.64   230550.12   817.70   248.68    824.84
.00    .00    .00    .00    .00 WB1

PRV-PD FROM: 04-29-20  THRU: 04-29-20

144.30 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 04-29 1 73  3    25.00    .00   230550.12    .00    .00    824.84
.00    .00    .00    .00   25.00  21

.00 WB
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 08-20 05-04 3 10  1    CHECK #WIRE                  151.51-   673.33
PAYEE CD F.H.A.

.09 P
 04-20 05-18 1 52  1    .00    .00   230550.12    .00    .00    673.33
.00    .00    .00    .00   45.85- 11

.00 WB

 08-20 06-02 3 10  1    CHECK #WIRE                  151.51-   521.82
PAYEE CD F.H.A.

.42 P
 04-20 06-16 1 52  1    .00    .00   230550.12    .00    .00    521.82
.00    .00    .00    .00   45.85- 11

.00 WB

 04-20 06-30 1 60  1    1.09    .00   230550.12    .00    1.09    522.91
.00    .00    .00    .00    .00 WB1
 08-20 07-02 3 10  1    CHECK #WIRE                  151.51-   371.40
PAYEE CD F.H.A.

.02 P
 04-20 07-16 1 52  1    .00    .00   230550.12    .00    .00    371.40
.00    .00    .00    .00   45.85- 11

.00 WB

 07-20 07-17 3 51  1    CHECK #253651   MICR CHECK #0003253651 1178.00-   806.60-
PAYEE CD E6971

```
.12 P
 04-20 07-17 1 61  2      806.60        .00  230550.12      .00  806.60      .00
806.60    .00      .00      .00     .00 WB1

 07-21 07-22 3 51  1     CHECK #268362   MICR CHECK #0003268362    426.00-  426.00-
PAYEE CD E6971
 04-20 07-22 1 61  2      426.00        .00  230550.12      .00  426.00      .00
1232.60    .00      .00      .00     .00 WB1

 04-20 07-24 1 73  1     1532.57     329.81  230220.31   816.53  248.68   248.68
1232.60    .00      .00      .00  137.55  11

.00 WB

PRV-PD FROM: 04-29-20  THRU: 07-24-20
```

```
                                                             LOAN HISTORY Y-T-D
                                          12/31/20
  LOAN-NO (CONT'D)
PAGE
0LN#                      SARA OHMEIS
EMP 0
0 DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST   ESCROW    ESCROW
ADVANCE   STATUS    STATUS  UNEARNED   OTHER    CFD
  DATE  DATE   TR NO  RECEIVED     PAID   BALANCE      PAID      PAID   BALANCE
BALANCE  AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT

144.09 AA
                    SF:DR
BATCH OTD EDIT-SEQ 999999 ACTION 01TD
 04-20 07-24 1 68  2        .00        .00  230220.31      .00  248.68-     .00
983.92    .00      .00      .00     .00 WB1

248.68 V

BATCH OTD EDIT-SEQ 999999
 08-20 08-04 3 10  1     CHECK #WIRE                          151.51-  151.51-
PAYEE CD F.H.A.
 05-20 08-04 1 61  2      151.51        .00  230220.31      .00  151.51      .00
1135.43    .00      .00      .00     .00 WB1

 05-20 08-19 1 73  1     5640.08     330.98  229889.33   815.36  248.68   248.68
1135.43    .00      .00      .00   60.00  61

.00 WB

PRV-PD FROM: 07-24-20  THRU: 08-19-20

143.89 AA

BATCH 5PA EDIT-SEQ 669134
 05-20 08-19 1 68  2        .00        .00  229889.33      .00  248.68-     .00
886.75    .00      .00      .00     .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 06-20 08-19 1 73  3        .00     332.15  229557.18   814.19  248.68   248.68
886.75    .00      .00      .00     .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.68 AA
```

```
BATCH 5PA EDIT-SEQ 669134
 06-20 08-19 1 68  4        .00        .00   229557.18        .00   248.68-        .00
638.07     .00        .00        .00       .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 07-20 08-19 1 73  5        .00     333.32   229223.86   813.02   248.68     248.68
638.07     .00        .00        .00       .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.47 AA

BATCH 5PA EDIT-SEQ 669134
 07-20 08-19 1 68  6        .00        .00   229223.86        .00   248.68-        .00
389.39     .00        .00        .00       .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 08-20 08-19 1 73  7        .00     334.51   228889.35   811.83   248.68     248.68
389.39     .00        .00        .00       .00 WB1

PRV-PD FROM: 08-19-20  THRU: 08-19-20

143.26 AA

BATCH 5PA EDIT-SEQ 669134
 08-20 08-19 1 68  8        .00        .00   228889.35        .00   248.68-        .00
140.71     .00        .00        .00       .00 WB1

248.68 V

BATCH 5PA EDIT-SEQ 669134
 08-21 09-02 3 10  1     CHECK #WIRE                         148.88-    148.88-
PAYEE CD F.H.A.
 09-20 09-02 1 61  2     148.88        .00   228889.35        .00   148.88        .00
289.59     .00        .00        .00       .00 WB1

 09-20 09-30 1 60  1        .14        .00   228889.35        .00      .14       .14
289.59     .00        .00        .00       .00 WB1
 09-20 10-01 1 68  1        .00        .00   228889.35        .00      .14-       .00
289.45     .00        .00        .00       .00 WB1

.14 V

BATCH CPI EDIT-SEQ 999999
 08-21 10-02 3 10  1     CHECK #WIRE                         148.88-    148.88-
PAYEE CD F.H.A.
 09-20 10-02 1 61  2     148.88        .00   228889.35        .00   148.88        .00
438.33     .00        .00        .00       .00 WB1

 08-21 11-03 3 10  1     CHECK #WIRE                         148.88-    148.88-
PAYEE CD F.H.A.
 09-20 11-03 1 61  2     148.88        .00   228889.35        .00   148.88        .00
587.21     .00        .00        .00       .00 WB1

 08-21 12-02 3 10  1     CHECK #WIRE                         148.88-    148.88-
PAYEE CD F.H.A.
 09-20 12-02 1 61  2     148.88        .00   228889.35        .00   148.88        .00
736.09     .00        .00        .00       .00 WB1
```

```
                                                                         LOAN HISTORY Y-T-D
███████████████████████████████████████
                                        12/31/20

  LOAN-NO (CONT'D)
PAGE
0LN#  ████████████████      SARA OHMEIS
EMP 0
0 DUE   PROC  TP   SQ    AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST   ESCROW    ESCROW
ADVANCE  STATUS    STATUS   UNEARNED   OTHER   CFD
  DATE   DATE    TR NO   RECEIVED      PAID     BALANCE     PAID      PAID     BALANCE
BALANCE  AMOUNT    BALANCE   INT-BAL.    AMOUNTS DCT

0REQ-BY TOTALS    16,292.38                         6,527.50
.00                        2,482.29
  Y/E                         2,643.22                       2,727.98
0OTHER AMOUNT CODES:
 A =FHA-PENALTY          B =              C =235-FEE          D =
E =CHG-OWNER-FEE-PD   F =MISC
 G =SER-INT-PD TO POOL H =              I =A-H-PD           J =LIFE-PD
K =INT-DUE-PD           L =
 M =ADVANCE-EFF-DATE   N =ADVANCE-MEMO-AMT   O =            P =ACCRUED-IOE/IORE
Q =SCHED-PMT-DUE-AMT   R =UE-INT-AMT
 S =CR-LIFE-AMT         T =ORIG-FEE-AMT   U =REAPPLICATION-FEE V =ESCROW-ADVANCE
W =SUSPENSE             X =REPLACEMENT-RESERVE
 Y =HUD-FUND            Z =RESTRICTED-ESCROW  AA=SER-FEE-PD      AB=DEF/CAP-INT-PD
AC=LF-DEF/CAP-INT-PD   AD=CHECK-NO
 AE=DEF/CAP-INT-LTD-PD AF=LF-DEF/CAP-INT-LTD AG=SUB-CODE        AH=
AI=                    AJ=DEF-INT-ADJ-FLAG
 AK=ADV-AMT-RECD        AL=TRAN-SOURCE    AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV
AO=                    AP=DATE-STAMP
 AQ=TIME-STAMP         AR=MTGR-REC-CORP-ADV AS=PREV-POSTED    AT=3RD-REC-CORP-ADV
AU=                    AV=
 AW=                   AX=              AY=ADJ YE 1098 IND  AZ=
 P1=1ST PRIN BAL       P2=2ND PRIN BAL  WB=SUSP BAL
 FEE CODES:            1=LATE-CHARGE     2=BAD-CK-FEE        3=CHG-OWNER
$=ELOC-FEE
```

███████████████████████████████████   LOAN HISTORY Y-T-D
███████████████████ 12/31/21

PAGE
0LN# ████████████   SARA OHMEIS
EMP 0

42 SUMMER ST

BIDDEFORD          ME 04005
01ST MTGE PRIN 2ND MTGE PRIN ESC BAL   REST ESC   SUSPENSE     ADV BAL   REPL RES  HUD
BAL    LC BAL   INT DUE DUE DATE HUD PRT OF M
     228,889.35    .00       .00       .00       .00 11,041.65       .00
.00    .00     .00 09-01-20    .00 EF P
0 P & I 1ST P&I 2ND   CO TAX CITY TAX  HAZ INS   M I P    LIEN   BSC A & H    LIFE
MISC    REP RES  TOT PAYMT INT RATE DT BM
    1146.34    .00     .00     .00    97.17 151.51    .00 .00    .00 0    .00 0
.00 0    .00  1395.02 .0425000  1 9
0  1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN    DEF INT
BAL  PRIOR YR PPD INT  PPD INT IND  GPM ORG
     233,025         0       228,889.35     2            ████████████
0.00          0.00      0       0
0ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT
PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                                   ████████████ N/07-30-19 ████████████
0PMT PERIOD 1098-DET-HIST  POINTS-PAID/RPTG YR  SUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS
CAUS  RI-HDR-SW  1ST-DUE-DT  REO STAT/COMPL DT
   12         N                  09-19
0IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD   NO
PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
      .00                .00             .00             .00
   08-49
0REC CORP ADV BAL  3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC
STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
      .00                   60.00                                             9
   01-26-21      A

| 0 DUE | PROC | TP | SQ | AMOUNT | PRINCIPAL | PRINCIPAL | INTEREST | ESCROW | ESCROW |
| ADVANCE | STATUS | | STATUS | UNEARNED | OTHER | CFD | | | |
| DATE | DATE | TR | NO | RECEIVED | PAID | BALANCE | PAID | PAID | BALANCE |
| BALANCE | AMOUNT | | BALANCE | INT-BAL. | AMOUNTS DCT | | | | |
| | | | | BAL-FWD | | 228889.35 | | | .00 |
| 736.09 | | | | .00 | .00 | .00 WB | | | |
| 08-21 | 01-05 | 3 | 10 | 1 | CHECK #WIRE | | | 148.88- | 148.88- |
| PAYEE CD F.H.A. | | | | | | | | | |
| 09-20 | 01-05 | 1 | 61 | 2 | 148.88 | .00 | 228889.35 | .00 | 148.88 | .00 |
| 884.97 | .00 | | | .00 | .00 | .00 WB1 | | | |
| | | | | | | | | | |
| 09-19 | 01-11 | 3 | 13 | 1 | CHECK #012350 | MICR CHECK #0004012350 | | 4074.68- | 4074.68- |
| PAYEE CD 180310002 | | | | | | | | | |
| 09-19 | 01-11 | 3 | 28 | 2 | CHECK #012925 | MICR CHECK #0004012925 | | 330.32- | 4405.00- |
| PAYEE CD 180310002 | | | | | | | | | |
| 09-20 | 01-11 | 1 | 61 | 3 | 4405.00 | .00 | 228889.35 | .00 | 4405.00 | .00 |
| 5289.97 | .00 | | | .00 | .00 | .00 WB1 | | | |
| | | | | | | | | | |
| 08-21 | 02-02 | 3 | 10 | 1 | CHECK #WIRE | | | 148.88- | 148.88- |
| PAYEE CD F.H.A. | | | | | | | | | |
| 09-20 | 02-02 | 1 | 61 | 2 | 148.88 | .00 | 228889.35 | .00 | 148.88 | .00 |
| 5438.85 | .00 | | | .00 | .00 | .00 WB1 | | | |
| | | | | | | | | | |
| 08-21 | 03-02 | 3 | 10 | 1 | CHECK #WIRE | | | 148.88- | 148.88- |
| PAYEE CD F.H.A. | | | | | | | | | |
| 09-20 | 03-02 | 1 | 61 | 2 | 148.88 | .00 | 228889.35 | .00 | 148.88 | .00 |
| 5587.73 | .00 | | | .00 | .00 | .00 WB1 | | | |

```
 03-21 03-18 3 13  1    CHECK #416955   MICR CHECK #0004416955 1350.74- 1350.74-
PAYEE CD 180310002
 09-20 03-18 1 61  2   1350.74      .00  228889.35     .00  1350.74     .00
6938.47    .00     .00     .00     .00 WB1

 08-21 04-02 3 10  1    CHECK #WIRE                              148.88-  148.88-
PAYEE CD F.H.A.
 09-20 04-02 1 61  2    148.88      .00  228889.35     .00   148.88     .00
7087.35    .00     .00     .00     .00 WB1

 00-00 04-26 6 32  1      .00 PROCES NIV  REASON LMCT LOSSMIT COSTS      CORP:SEQ
PAYEE 02T03   ORIG PAY LMS 0419    60.00 AT
                       CHECK #599178   MICR CHECK #0004599178
 08-21 05-04 3 10  1    CHECK #WIRE                              148.88-  148.88-
PAYEE CD F.H.A.
 09-20 05-04 1 61  2    148.88      .00  228889.35     .00   148.88     .00
7236.23    .00     .00     .00     .00 WB1

 08-21 06-02 3 10  1    CHECK #WIRE                              148.88-  148.88-
PAYEE CD F.H.A.
 09-20 06-02 1 61  2    148.88      .00  228889.35     .00   148.88     .00
7385.11    .00     .00     .00     .00 WB1

 08-21 07-02 3 10  1    CHECK #WIRE                              148.88-  148.88-
PAYEE CD F.H.A.
 09-20 07-02 1 61  2    148.88      .00  228889.35     .00   148.88     .00
7533.99    .00     .00     .00     .00 WB1
```

LOAN HISTORY Y-T-D

12/31/21

```
 LOAN-NO (CONT'D)
PAGE
0LN#                    SARA OHMEIS
EMP 0
0 DUE  PROC  TP  SQ   AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW
ADVANCE  STATUS   STATUS  UNEARNED    OTHER  CFD
 DATE  DATE   TR NO  RECEIVED    PAID   BALANCE    PAID      PAID     BALANCE
BALANCE  AMOUNT   BALANCE  INT-BAL.   AMOUNTS DCT

 07-21 07-08 3 51  1    CHECK #988448   MICR CHECK #0004988448 1283.00- 1283.00-
PAYEE CD E6971
 09-20 07-08 1 61  2   1283.00      .00  228889.35     .00  1283.00     .00
8816.99    .00     .00     .00     .00 WB1

 08-21 08-03 3 10  1    CHECK #WIRE                              148.88-  148.88-
PAYEE CD F.H.A.
 09-20 08-03 1 61  2    148.88      .00  228889.35     .00   148.88     .00
8965.87    .00     .00     .00     .00 WB1

 08-22 09-02 3 10  1    CHECK #WIRE                              146.14-  146.14-
PAYEE CD F.H.A.
 09-20 09-02 1 61  2    146.14      .00  228889.35     .00   146.14     .00
9112.01    .00     .00     .00     .00 WB1

 09-21 09-21 3 13  1    CHECK #314646   MICR CHECK #0005314646 1491.22- 1491.22-
PAYEE CD 180310002
 09-20 09-21 1 61  2   1491.22      .00  228889.35     .00  1491.22     .00
10603.23   .00     .00     .00     .00 WB1

 08-22 10-05 3 10  1    CHECK #369125   MICR CHECK #0005369125  146.14-  146.14-
PAYEE CD F.H.A.
 09-20 10-05 1 61  2    146.14      .00  228889.35     .00   146.14     .00
10749.37   .00     .00     .00     .00 WB1
```

```
 08-22 11-02 3 10  1     CHECK #WIRE                            146.14-   146.14-
PAYEE CD F.H.A.
 09-20 11-02 1 61  2      146.14        .00  228889.35      .00  146.14       .00
10895.51     .00      .00        .00      .00 WB1

 08-22 12-02 3 10  1     CHECK #WIRE                            146.14-   146.14-
PAYEE CD F.H.A.
 09-20 12-02 1 61  2      146.14        .00  228889.35      .00  146.14       .00
11041.65     .00      .00        .00      .00 WB1

0REQ-BY TOTALS    10,305.56                          .00
 .00                  60.00
  Y/E                          .00                   10,305.56
0OTHER AMOUNT CODES:
 A =FHA-PENALTY       B =                 C =235-FEE           D =
E =CHG-OWNER-FEE-PD   F =MISC
 G =SER-INT-PD TO POOL H =                I =A-H-PD            J =LIFE-PD
K =INT-DUE-PD         L =
 M =ADVANCE-EFF-DATE  N =ADVANCE-MEMO-AMT O =                  P =ACCRUED-IOE/IORE
Q =SCHED-PMT-DUE-AMT  R =UE-INT-AMT
 S =CR-LIFE-AMT       T =ORIG-FEE-AMT     U =REAPPLICATION-FEE V =ESCROW-ADVANCE
W =SUSPENSE           X =REPLACEMENT-RESERVE
 Y =HUD-FUND          Z =RESTRICTED-ESCROW AA=SER-FEE-PD       AB=DEF-CAP-INT-PD
AC=LF-DEF/CAP-INT-PD  AD=CHECK-NO
 AE=DEF/CAP-INT-LTD-PD AF=LF-DEF/CAP-INT-LTD AG=SUB-CODE       AH=
AI=                  AJ=DEF-INT-ADJ-FLAG
 AK=ADV-AMT-RECD      AL=TRAN-SOURCE       AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV
AO=                  AP=DATE-STAMP
 AQ=TIME-STAMP       AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED      AT=3RD-REC-CORP-ADV
AU=                  AV=
 AW=                 AX=                   AY=ADJ YE 1098 IND  AZ=
 P1=1ST PRIN BAL     P2=2ND PRIN BAL       WB=SUSP BAL
 FEE CODES:              1=LATE-CHARGE      2=BAD-CK-FEE        3=CHG-OWNER
$=ELOC-FEE
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

**Loan Number:** ███████████████████████████████████  **Borrower Name:** OHMEIS,SARA

```
SER1  ████████████ _____   CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS                              TYPE F.H.A.                        MAN C
         ████████████████████████        IR  4.25000  BR EF        ████████████████
42 SUMMER ST           BIDDEFORD ME 04005                    0
_    TOAUDT   < SIGNATURE DOC SENT TO AUDIT TO REVIEW              >: 09/28/22
----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION         SG NO        TRAN-EFFECTIVE-DATE
     TRAN-AMT   PRINCIPAL   INTEREST    ESCROW      AMOUNT/CD/DESCRIPTION
10-04-22  09-20  161  ESCROW ADVANCE
      143.29        0.00       0.00     143.29
10-04-22  08-23  310  MORTGAGE INSURANCE DISBURSEMENT
      143.29-       0.00       0.00     143.29-            PAYEE =   F.H.A.
                                     15,441.56-
09-28-22  00-00  630  ATTORNEY ADVANCES
       75.00        0.00       0.00       0.00       75.00  NON REC CORP ADV
09-02-22  09-20  161  ESCROW ADVANCE
      143.29        0.00       0.00     143.29
09-02-22  08-23  310  MORTGAGE INSURANCE DISBURSEMENT
      143.29-       0.00       0.00     143.29-            PAYEE =   F.H.A.
                                     15,298.27-

---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                         ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION          LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1   PROC STOP = 8  MORTGAGE DISPOSITION
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

**Loan Number:** ███████████████  **Borrower Name:**  OHMEIS,SARA

```
SER1 ████████████   _____   CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS               ██████████████   TYPE F.H.A.                  MAN C
                                           IR  4.25000  BR EF  ███████████████████

42 SUMMER ST           BIDDEFORD ME 04005
_     TOAUDT   < SIGNATURE DOC SENT TO AUDIT TO REVIEW              >: 09/28/22
----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO        TRAN-EFFECTIVE-DATE
     TRAN-AMT   PRINCIPAL    INTEREST    ESCROW      AMOUNT/CD/DESCRIPTION
08-31-22 00-00  632  STATUTORY EXPENSES
      111.00       0.00        0.00       0.00      111.00  MTGR REC CORP ADV BA
08-31-22 00-00  632  STATUTORY EXPENSES
      225.00       0.00        0.00       0.00      225.00  MTGR REC CORP ADV BA
08-31-22 00-00  632  STATUTORY EXPENSES
        0.57       0.00        0.00       0.00        0.57  MTGR REC CORP ADV BA
08-31-22 00-00  630  ATTORNEY ADVANCES
    1,275.00       0.00        0.00       0.00    1,275.00  MTGR REC CORP ADV BA
08-31-22 00-00  630  ATTORNEY ADVANCES
      425.00       0.00        0.00       0.00      425.00  MTGR REC CORP ADV BA
08-02-22 09-20  161  ESCROW ADVANCE
      146.14       0.00        0.00     146.14
---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                           ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION            LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1  PROC STOP = 8  MORTGAGE DISPOSITION
```

**MSP® Explorer: Customer Service Workstation (SER1/HIST)**

Loan Number ███████

```
SER1                        CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS                             TYPE F.H.A.                   MAN C
                         ████████        IR  4.25000  BR EF  ████████
42 SUMMER ST             BIDDEFORD ME 04005                   0
_   TOAUDT  < SIGNATURE DOC SENT TO AUDIT TO REVIEW           >: 09/28/22
----~HIST----------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO      TRAN-EFFECTIVE-DATE
   TRAN-AMT   PRINCIPAL    INTEREST    ESCROW     AMOUNT/CD/DESCRIPTION
08-02-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
      146.14-       0.00        0.00   146.14-          PAYEE =   F.H.A.
                                      15,154.98-
07-18-22  09-20  152  LATE CHARGE ASSESSMENT
        0.00        0.00        0.00     0.00     45.85-1 LATE CHARGE
07-05-22  09-20  161  ESCROW ADVANCE
      146.14        0.00        0.00   146.14
07-05-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
      146.14-       0.00        0.00   146.14-          PAYEE =   F.H.A.
                                      15,008.84-
06-29-22  09-20  161  ESCROW ADVANCE
    1,453.00        0.00        0.00  1,453.00
---* PF2 FOR ADDL MESSAGES *---------------------------------------------
-=SPOC=-                        ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION         LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1   PROC STOP = 8   MORTGAGE DISPOSITION
```

**MSP® Explorer: Customer Service Workstation (SER1/HIST)**

**Loan Number:** ████████

```
SER1 ████████              CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS        ████████          TYPE F.H.A.                     MAN C
                                     IR  4.25000  BR EF      ████████
42 SUMMER ST           BIDDEFORD ME 04005                0
_    TOAUDT  < SIGNATURE DOC SENT TO AUDIT TO REVIEW           >: 09/28/22
----~HIST----------------------* LOAN HISTORY *-----------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION      SG NO       TRAN-EFFECTIVE-DATE
    TRAN-AMT   PRINCIPAL   INTEREST   ESCROW      AMOUNT/CD/DESCRIPTION
06-29-22  07-22  351  HAZARD INSURANCE DISBURSEMENT (PRIMARY POLICY)
    1,453.00-     0.00      0.00  1,453.00-          PAYEE =    E6971
                                 14,862.70-
06-16-22  09-20  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00    45.85-1 LATE CHARGE
06-02-22  09-20  161  ESCROW ADVANCE
     146.14       0.00      0.00    146.14
06-02-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
     146.14-      0.00      0.00    146.14-          PAYEE =    F.H.A.
                                 13,409.70-
05-16-22  09-20  152  LATE CHARGE ASSESSMENT
       0.00       0.00      0.00      0.00    45.85-1 LATE CHARGE
---* PF2 FOR ADDL MESSAGES *--------------------------------------------------
-=SPOC=-                          ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION           LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1   PROC STOP = 8  MORTGAGE DISPOSITION
```

**MSP® Explorer: Customer Service Workstation (SER1/HIST)**

Loan Number

```
SER1 [REDACTED]              CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS                         TYPE F.H.A.                    MAN C
                [REDACTED]          IR  4.25000  BR EF      [REDACTED]
42 SUMMER ST           BIDDEFORD ME 04005
_    TOAUDT   < SIGNATURE DOC SENT TO AUDIT TO REVIEW            >: 09/28/22
----~HIST----------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO        TRAN-EFFECTIVE-DATE
   TRAN-AMT  PRINCIPAL   INTEREST    ESCROW    AMOUNT/CD/DESCRIPTION
05-03-22  09-20  161  ESCROW ADVANCE
     146.14      0.00       0.00     146.14
05-03-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
     146.14-     0.00       0.00     146.14-         PAYEE =   F.H.A.
                                  13,263.56-
04-18-22  09-20  152  LATE CHARGE ASSESSMENT
       0.00      0.00       0.00       0.00     45.85-1 LATE CHARGE
04-04-22  09-20  161  ESCROW ADVANCE
     146.14      0.00       0.00     146.14
04-04-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
     146.14-     0.00       0.00     146.14-         PAYEE =   F.H.A.
                                  13,117.42-
---* PF2 FOR ADDL MESSAGES *----------------------------------------------
-=SPOC=-                          ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION           LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1  PROC STOP = 8  MORTGAGE DISPOSITION
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

**Loan Number:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

```
SER1 ▮▮▮▮▮▮▮▮▮  _____   CUSTOMER SERVICE  INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS                        TYPE F.H.A.                    MAN C
                                   IR  4.25000  BR EF  ▮▮▮▮▮▮▮▮▮▮
42 SUMMER ST           BIDDEFORD ME 04005                      ▮
_   TOAUDT   < SIGNATURE DOC SENT TO AUDIT TO REVIEW           >: 09/28/22
----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION       SG NO        TRAN-EFFECTIVE-DATE
     TRAN-AMT  PRINCIPAL  INTEREST    ESCROW     AMOUNT/CD/DESCRIPTION
03-22-22  09-20  161  ESCROW ADVANCE
     1,491.21      0.00      0.00  1,491.21
03-22-22  03-22  313  CITY TAX
     1,491.21-     0.00      0.00  1,491.21-         PAYEE =   180310002
                                  12,971.28-
03-02-22  09-20  161  ESCROW ADVANCE
       146.14      0.00      0.00    146.14
03-02-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
       146.14-     0.00      0.00    146.14-         PAYEE =   F.H.A.
                                  11,480.07-
02-02-22  09-20  161  ESCROW ADVANCE
       146.14      0.00      0.00    146.14
---* PF2 FOR ADDL MESSAGES *-------------------------------------------------
-=SPOC=-                          ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION           LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1   PROC STOP = 8  MORTGAGE DISPOSITION
```

## MSP® Explorer: Customer Service Workstation (SER1/HIST)

**Loan Number:** ███████ ████████████████████████

```
SER1 █████████████   _____   CUSTOMER SERVICE   INV 17Z/837  10/04/22  17:07:07
SARA OHMEIS                  ████████████   TYPE F.H.A.                    MAN C
                                            IR  4.25000  BR EF  ███████████████
42 SUMMER ST              BIDDEFORD ME 04005
_   TOAUDT  < SIGNATURE DOC SENT TO AUDIT TO REVIEW                >: 09/28/22
----~HIST---------------------* LOAN HISTORY *------------------------(MORE)
PROC-DT  DUE-DT  TRAN  TRAN-DESCRIPTION        SG NO     TRAN-EFFECTIVE-DATE
     TRAN-AMT  PRINCIPAL   INTEREST    ESCROW     AMOUNT/CD/DESCRIPTION
02-02-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
       146.14-      0.00       0.00    146.14-            PAYEE =   F.H.A.
                                     11,333.93-
01-04-22  09-20  161  ESCROW ADVANCE
       146.14       0.00       0.00    146.14
01-04-22  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
       146.14-      0.00       0.00    146.14-            PAYEE =   F.H.A.
                                     11,187.79-
12-02-21  09-20  161  ESCROW ADVANCE
       146.14       0.00       0.00    146.14
12-02-21  08-22  310  MORTGAGE INSURANCE DISBURSEMENT
       146.14-      0.00       0.00    146.14-            PAYEE =   F.H.A.
---* PF2 FOR ADDL MESSAGES *-----------------------------------------------
-=SPOC=-                          ACTIVE FORECLOSURE
REMOVED LOSS MITIGATION           LOSS MIT IND = Q REMOVED/DECLINED
LOAN IS IN FORECLOSURE, F/C STOP = 1   PROC STOP = 8   MORTGAGE DISPOSITION
```